**Paul SPARKS, Appellant–Defendant,**

v.

**STATE of Indiana, Appellee–Plaintiff.**

**No. 49A02–1207–CR–593.**

Court of Appeals of Indiana.

April 23, 2013.

Jay Rodia, Indianapolis, IN, Attorney for Appellant.

Gregory F. Zoeller, Attorney General of Indiana, Michelle Bumgarner, Deputy Attorney General, Indianapolis, IN, Attorneys for Appellee.

## OPINION ON REHEARING

ROBB, Chief Judge.

The State has petitioned for rehearing of this court's decision in *Sparks v. State*, 983 N.E.2d 221 (Ind.Ct.App.2013), in which we held that the trial court did not handle Sparks's probation revocation hearing in a way that comports with his due process rights, and we reversed and remanded for a new probation revocation hearing. We grant the petition for rehearing for the sole purpose of clarifying what is required on remand, but affirm our opinion in all respects.[1]

---

1. Sparks has not filed a brief in response to the petition for rehearing.

The State's petition reiterates its original argument that an evidentiary hearing was not required because Sparks admitted to the probation violation after consulting with his attorney. However, as was well-explained in the opinion, Sparks's admission was suspect in light of the comment made by the trial court. Thus, the particular circumstances surrounding Sparks's admission rendered the lack of an evidentiary hearing in this case fundamental error. Our decision did not change established Indiana law that a probationer may admit to a probation violation and waive the right to a probation violation hearing. *See* Ind.Code § 35–38–2–3(e).

On remand, the trial court must conduct an evidentiary hearing in which the State proves by a preponderance of evidence that Sparks violated his probation. The State cannot rely on Sparks's original admission, which this court held was suspect. If Sparks chooses to, once again, admit to the probation violation, there would no longer be a need for an evidentiary hearing, as long as both the trial court and the State abide by due process requirements.

MAY, J., and PYLE, J., concur.